UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

| | |
|---|---|
| UNITED STATES OF AMERICA | ) |
| | )Criminal No. 04-10299-PBS |
| v. | ) |
| | )VIOLATIONS: |
| 1. Luz LUCIANO, | ) |
|    a/k/a Chila, | )21 U.S.C. $846 - Conspiracy to |
| 2. Daniel AGUILAR, | )Possess with Intent to |
|    a/k/a "Lik" | )Distribute Cocaine |
| 3. Roberto SOLORIO, | ) |
| 4. Ricardo ESTRADA, | )21 U.S.C. § 853 - Criminal |
| 5. Andres MARTINEZ, | )Forfeiture |
|    a/k/a Castro Casimiro, | ) |
|    a/k/a Joel Zequeira, | ) |
| 6. Jose ROSALES, | ) |
|    a/k/a Tony, | ) |
|    a/k/a Tono, | ) |
|    a/k/a Joel Agostini, | ) |
| 7. Valentin MARTINEZ, | ) |
|    a/k/a Valentin RIVERA, | ) |
|    a/k/a "V", | ) |
|    a/k/a Vale, | ) |
| 8. Kelvin MADERA, | ) |
|    a/k/a Manolo LNU, | ) |
|    a/k/a Manuel GERMOSEN, | ) |
| 9. Abdallah HAMDAN, | ) |
| 10. Ricardo MARTINEZ, | ) |
|    a/k/a Chorizo, | ) |
|    a/k/a Chori, | ) |
| 11. Howard GREENBERG, | ) |
| 12. EDGAR HOFFENS, | ) |
|    a/k/a Carlos Colon Rivera, | ) |
|    a/k/a Tigueron, | ) |
| 13. Rogelio GARCIA, | ) |
|    a/k/a Lacuilla, | ) |
| 14. Javier Angel Romero, | ) |
|    a/k/a Ramon ACOSTA, | ) |
| 15. Cristian GERMOSEN, | ) |
| 16. Juan MARTINEZ, | ) |
|    a/k/a Marcelino Cuevas, | ) |
|    a/k/a Chon, | ) |
| 17. Gerardo Vasseur ORTIZ, | ) |
|    a/k/a Scarface, | ) |
| 18. Phillip ASARO, | ) |
| 19. Silvestre LIZARDI, | ) |

2

```
20. Robert RUSCIO,              )
21. Giovanni AVILA,             )
      a/k/a Gio,                )
      a/k/a the Painter,        )
22. Gilberto ZAYAS,             )
      a/k/a Tony,               )
23. Luis DEJESUS,               )
      a/k/a Edgardo,            )
24. Benito GRULLON,             )
      a/k/a "Quico"             )
```

            **Defendants.**

### FIRST SUPERSEDING INDICTMENT

**COUNT ONE:**        **(21 United States Code Section 846 - Conspiracy to Possess with Intent to Distribute Cocaine)**

The Grand Jury charges that:

From an unknown date but at least by in or about January 2001 and continuing until on or about May 1, 2004 at Lynn, Danvers, Peabody, Salem, and elsewhere in the District of Massachusetts, at the Bronx and Manhattan in the Southern District of New York, at Mexico, and elsewhere,

```
             1. Luz LUCIANO,
                  a/k/a Chila,
             2. Daniel AGUILAR,
                  a/k/a "Lik"
             3. Roberto SOLORIO,
             4. Ricardo ESTRADA,
             5. Andres MARTINEZ,
           a/k/a Castro Casimiro,
           a/k/a Joel Zequeira,
             6. Jose ROSALES,
                  a/k/a Tony,
                  a/k/a Tono,
             a/k/a Joel Agostini,
             7. Valentin MARTINEZ,
           a/k/a Valentin RIVERA,
                  a/k/a "V",
```

3

a/k/a Vale,
8. Kelvin MADERA,
a/k/a Manolo LNU,
a/k/a Manuel GERMOSEN,
9. Abdallah HAMDAN,
10. Ricardo MARTINEZ,
a/k/a Chorizo,
a/k/a Chori,
11. Howard GREENBERG,
12. EDGAR HOFFENS,
a/k/a Carlos Colon Rivera,
a/k/a Tigueron,
13. Rogelio GARCIA,
a/k/a Lacuilla,
14. Javier Angel Romero,
a/k/a Ramon ACOSTA,
15. Cristian GERMOSEN,
16. Juan MARTINEZ,
a/k/a Marcelino Cuevas,
a/k/a Chon,
17. Gerardo Vasseur ORTIZ,
a/k/a Scarface,
18. Phillip ASARO,
19. Silvestre LIZARDI,
20. Robert RUSCIO,
21. Giovanni AVILA,
a/k/a Gio,
a/k/a the Painter,
22. Gilberto ZAYAS,
a/k/a Tony,
23. Luis DEJESUS,
a/k/a Edgardo,
24. Benito GRULLON,
a/k/a "Quico"

defendants herein, knowingly and intentionally combined,

conspired, and agreed with each other and with other persons

known and unknown to the Grand Jury, to possess with intent to

distribute and distribute cocaine, a Schedule II controlled

substance, in violation of Title 21, United States Code, Section

841(a)(1).

4

It is further alleged that the conspiracy involved five kilograms or more of a mixture and substance containing a detectable amount of cocaine, a Schedule II controlled substance.

All in violation of Title 21, United States Code, Sections 846 and 841(b)(1)(A)(ii).

5

## DRUG FORFEITURE ALLEGATION

### (21 U.S.C. §853 -- Criminal Forfeiture)

The Grand Jury further charges that:

1.    As a result of committing one or more of the offenses alleged in Count One of this indictment,

1. Luz LUCIANO,
a/k/a Chila,
2. Daniel AGUILAR,
a/k/a "Lik"
3. Roberto SOLORIO,
4. Ricardo ESTRADA,
5. Andres MARTINEZ,
a/k/a Castro Casimiro,
a/k/a Joel Zequeira,
6. Jose ROSALES,
a/k/a Tony,
a/k/a Tono,
a/k/a Joel Agostini,
7. Valentin MARTINEZ,
a/k/a Valentin RIVERA,
a/k/a "V",
a/k/a Vale,
8. Kelvin MADERA,
a/k/a Manolo LNU,
a/k/a Manuel GERMOSEN,
9. Abdallah HAMDAN,
10. Ricardo MARTINEZ,
a/k/a Chorizo,
a/k/a Chori,
11. Howard GREENBERG,
12. EDGAR HOFFENS,
a/k/a Carlos Colon Rivera,
a/k/a Tigueron,
13. Rogelio GARCIA,
a/k/a Lacuilla,
14. Javier Angel Romero,
a/k/a Ramon ACOSTA,
15. Cristian GERMOSEN,
16. Juan MARTINEZ,
a/k/a Marcelino Cuevas,

6

                    a/k/a Chon,
          17. Gerardo Vasseur ORTIZ,
                  a/k/a Scarface,
             18. Phillip ASARO,
          19. Silvestre LIZARDI,
             20. Robert RUSCIO,
           21. Giovanni AVILA,
                   a/k/a Gio,
               a/k/a the Painter,
            22. Gilberto ZAYAS,
                  a/k/a Tony,
             23. Luis DEJESUS,
                 a/k/a Edgardo,
           24. Benito GRULLON,
                 a/k/a "Quico"

defendants herein, shall forfeit to the United States, pursuant to

21 U.S.C. §853: (1) any and all property constituting or derived

from any proceeds the said defendant obtained directly or

indirectly as a result of the charged offense; and (2) any and all

property used or intended to be used in any manner or part to

commit and to facilitate the commission of the offense, including,

but not limited to, the following:

(a)  $1,150.00 in United States currency, seized from
     Giovanni Enrique Avila on or about May 1, 2004;

(b)  $19,000.00 in United States currency, seized from
     Giovanni's Auto Body, 892 Washington Street, Lynn,
     Massachusetts, on or about May 1, 2004;

(c)  a 2000 Freightliner Tractor Classic XL, Vehicle
     Identification No. 1FUPCSEB9YDB42682, and
     California License No. UP20575, registered in the
     name of Ricardo Estrada;

(d)  $21,042.00 in U.S. Currency, seized from 29 Hardy
     Avenue, Newburyport, Massachusetts, on or about May
     1, 2004;

7

(e)  $1,213.00 in U.S. Currency, seized from Silvester Lizardi, on or about May 1, 2004;

(f)  the real property and buildings located at 892-898 Washington Street, Lynn, Massachusetts, which contains a auto body shop commonly known as "Giovanni's European Auto Body," a/k/a "Giovanni's BMW Auto Body", with a Deed recorded at Book 12349, Page 135, of the Southern Essex County Registry of Deeds;

(g)  $6,000 in U.S. Currency, seized from Judith Collado and Ruth Saldivar on or about May 5, 2004;

(h)  $4,360 in U.S. Currency, seized from Valentin Martinez on or about May 1, 2004; and

(i)  $25,300 in U.S. Currency, seized from Phillip Asaro on or about May 1, 2004.

2.   If any of the above-described forfeitable properties, as a result of any act or omission of the defendants:

(a)  cannot be located upon the exercise of due diligence;

(b)  have been transferred or sold to, or deposited with, a third party;

(c)  have been placed beyond the jurisdiction of the Court;

(d)  have been substantially diminished in value; or

(e)  have been commingled with other property which cannot be subdivided without difficulty;

it is the intent of the United States, pursuant to 21 U.S.C. §853(p), to seek forfeiture of any other property of said defendants up to the value of the above forfeitable properties, including, but not limited to, the following:

8

    (1)   the real property located at 88 Windsor Avenue, Swampscott, Massachusetts, including all buildings, appurtenances, and improvements thereon, with a Deed recorded at Book 23089, Page 204, of the Southern Essex County Registry of Deeds and Land Court Certificate No. 77407; and

    (2)   the real property located at 7A Buffum Street, Salem, Massachusetts, including all buildings, appurtenances, and improvements thereon, with a Deed recorded at Book 23089, Page 215, of the Southern Essex County Registry of Deeds.

All in violation of Title 21, United States Code, Section 853.

9

A TRUE BILL

FOREPERSON OF THE GRAND JURY

ASSISTANT U.S. ATTORNEY

DISTRICT OF MASSACHUSETTS; October 6, 2004

Returned into the District Court by the Grand Jurors and filed.

DEPUTY CLERK    2:07

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet                           U.S. District Court - District of Massachusetts

**Place of Offense:**          **Category No.** II _____          **Investigating Agency** DEA _____

**City** Lynn _____          **Related Case Information:**

**County** Essex _____          Superseding Ind./ Inf.  X _____   Case No.  04-10299 PBS
                                  Same Defendant   x _____   New Defendant _____
                                  Magistrate Judge Case Number ▓▓▓▓▓▓▓▓▓
                                  Search Warrant Case Number  04-M-1720-1730
                                  R 20/R 40 from District of _____

### Defendant Information:

**Defendant Name**  LUZ LUCIANO _____          Juvenile:   ☐ Yes   X No

**Alias Name**  "Chila" _____

**Address** _____

**Birthdate:** _____  SS # _____  Sex: FEM   Race: Hispanic _____   Nationalit Guatemala _____

**Defense Counsel if known:**   Michael Bourbeau, Esq. _____   Address 77 Central Street, Boston, MA _____

**Bar Number** _____

### U.S. Attorney Information:

**AUSA**  Robert L. Peabody. _____          Bar Number if applicable  551936 _____

**Interpreter:**   X Yes    No          List language and/or dialect:   Spanish _____

**Matter to be SEALED:**   Yes  X ▓▓▓▓▓

          Warrant Requested   ▓▓▓▓▓▓▓▓▓▓          In Custody

### Location Status:

Arrest Date   5/01/04 _____

☐  Already in Federal Custody as of _____ in _____

☐  Already in State Custody at ——————  ☐ Serving Sentence   ☐ Awaiting Trial

X  On Pretrial Release:   Ordered by:  Mag. Judge Swartwood _____   on _____

**Charging Document:**   Complaint   ☐ Information   X Indictment

**Total # of Counts:**   ☐ Petty _____   ☐ Misdemeanor _____   X Felony   1 _____

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04 _____          Signature of AUSA:  Robert L. Peabody.

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    LUZ LUCIANO

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

js-45-luciano.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II          **Investigating Agency**  DEA

**City**  Lynn                          **Related Case Information:**

**County**  Essex          Superseding Ind./ Inf.  X          Case No.  04-10299 PBS
          Same Defendant          x          New Defendant
          Magistrate Judge Case Number  ▮▮▮▮▮
          Search Warrant Case Number  04-M-1720-1730
          R 20/R 40 from District of

**Defendant Information:**

**Defendant Name**    DANIEL AGUILAR                    Juvenile:    ☐ Yes    X No

**Alias Name**    "LIK"

**Address**

**Birthdate:** _____ **SS #** _____  **Sex:**  MALE  **Race:**  Hispanic          **Nationalit**  Mexican

**Defense Counsel if known:**    Benjamin Entine, Esq.          **Address** 77 Franklin Street, Boston, MA

**Bar Number**                              617-357-0770

**U.S. Attorney Information:**

**AUSA**  Robert L. Peabody.                    **Bar Number if applicable**    551930

**Interpreter:**    X Yes    No          List language and/or dialect:    Spanish

**Matter to be SEALED:**    Yes  ▮▮▮▮▮

          Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

**Arrest Date**    5/01/04

X Already in Federal Custody as of _____ in  Wyatt Detention, Central Falls, RI  .
☐ Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by: _____  on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ——    ☐ Misdemeanor ——    X Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04                    Signature of AUSA:  Robert L. Peabody

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    DANIEL AGUILAR _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-augilua.wpd - 2/7/02

🐚JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**        **U.S. District Court - District of Massachusetts**

**Place of Offense:**      **Category No.** __II__      **Investigating Agency** __DEA__

**City**   __Lynn__       **Related Case Information:**

**County**   __Essex__       Superseding Ind./ Inf.   __X__     Case No.   __04-10299 PBS__
          Same Defendant    __x__     New Defendant _____
          Magistrate Judge Case Number ▮▮▮▮▮▮▮▮▮
          Search Warrant Case Number   __04-M-1720 to 1730__
          R 20/R 40 from District of _____

**Defendant Information:**

**Defendant Name**   __ROBERTO SOLORIO__      Juvenile:     ☐ Yes    X No

**Alias Name** _____

**Address** _____

**Birthdate:** _____ **SS #** _____ Sex: __MALE__ Race: __Hispanic__ Nationalit __Mexican__

**Defense Counsel if known:**   __Syrie Fried, Esq.__     Address __Federal Defender__

**Bar Number** _____        __617-223-8061__

**U.S. Attorney Information:**

**AUSA**   __Robert L. Peabody.__      Bar Number if applicable   __551936__

**Interpreter:**    X Yes     No     List language and/or dialect:    __Spanish__

**Matter to be SEALED:**     Yes ▮▮▮▮▮▮▮

     Warrant Requested        ▮▮▮▮▮▮▮▮▮     In Custody

**Location Status:**

Arrest Date    __5/01/04__

   Already in Federal Custody as of _____ in _____

☐ Already in State Custody at —————————— ☐ Serving Sentence    ☐ Awaiting Trial

X On Pretrial Release:   Ordered by:   __Mag. Judge Swartwood__    on _____

**Charging Document:**     Complaint     ☐ Information     X Indictment

**Total # of Counts:**    ☐ Petty ————— ☐ Misdemeanor ————— X Felony __1__

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__     Signature of AUSA: _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    ROBERTO SOLORIO

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-solorio.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet      U.S. District Court - District of Massachusetts

**Place of Offense:**    **Category No.** __II__     **Investigating Agency** __DEA__

**City** __Lynn__     **Related Case Information:**

**County** __Essex__    Superseding Ind./ Inf. __X__     Case No. __04-10299 PBS__
Same Defendant __x__    New Defendant
Magistrate Judge Case Number ▓▓▓▓▓▓▓▓
Search Warrant Case Number __04 M 1720- to 1730, 04-M 1738__
R 20/R 40 from District of _____

## Defendant Information:

**Defendant Name** __RICARDO ESTRADA__     Juvenile:    ☐ Yes    X No

**Alias Name** _____

**Address** _____

**Birthdate:** _____ **SS #** _____ Sex: __MALE__ Race: __Hispanic__ Nationalit __Mexican__

**Defense Counsel if known:**    Eliot Weinstein, Esq.     Address __228 Lewis Wharf__

**Bar Number** _____     __617-367-9334__

## U.S. Attorney Information:

**AUSA** __Robert L. Peabody.__     Bar Number if applicable __551936__

**Interpreter:**    X Yes    No     List language and/or dialect:    __Spanish__

**Matter to be SEALED:**    Yes ▓▓▓▓▓

    Warrant Requested     ☐ Regular Process     X In Custody

## Location Status:

Arrest Date _____

X Already in Federal Custody as of _____    Wyatt Detention, Central Falls, RI .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by: _____ on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty _____ ☐ Misdemeanor _____ X Felony ___1___

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date: __10/6/04__     Signature of AUSA: _Robert L. Peabody_

JS 45  (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**     RICARDO ESTRADA _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-lestradawpd.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II              **Investigating Agency**  DEA

**City**  Lynn                    **Related Case Information:**

**County**  Essex                Superseding Ind./ Inf.  X            **Case No.**  04-10299 PBS
                                 Same Defendant _____     New Defendant  x
                                 Magistrate Judge Case Number   ~~04-M-1686-CBA~~
                                 Search Warrant Case Number   04-M-1720-to-1730
                                 R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name   ANDRES MARTINEZ                    Juvenile:    ☐ Yes    X No

Alias Name   CASTRO CASIMIRO  AKA SACAIDA AKA JOEL ZEQUEIRA

Address   _____

Birthdate: _____  SS #  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  Sex:  MALE  Race:  Hispanic          Nationalit  Mexican

**Defense Counsel if known:**   John Cicilline, Esq.        Address  381 Atwells Ave., Providence, RI

Bar Number   _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                  Bar Number if applicable   551936

**Interpreter:**    X  Yes      No        List language and/or dialect:        Spanish

**Matter to be SEALED:**        Yes   ▬▬▬▬

        Warrant Requested        ☐  Regular Process        X  In Custody

**Location Status:**

Arrest Date    5/1/2004

X  Already in Federal Custody as of  _____  in   Wyatt Detention, Central Falls, RI  .
☐  Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by:  _____  on  _____

**Charging Document:**        Complaint      ☐ Information      X  Indictment

**Total # of Counts:**    ☐ Petty _____  ☐ Misdemeanor _____  X  Felony  —1

Continue on Page 2 for Entry of U.S.C. Citations

        I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
        accurately set forth above.

Date:    10/5/04            Signature of AUSA:   _Robert L. Peabody_

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**   ANDRES MARTINEZ _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-andres.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II          **Investigating Agency**   DEA

**City**   Lynn                    **Related Case Information:**

**County**   Essex               Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                 Same Defendant                 New Defendant   x
                                 Magistrate Judge Case Number   ▮▮▮▮▮▮▮
                                 Search Warrant Case Number   04-M-1720 to 1730
                                 R 20/R 40 from District of

**Defendant Information:**

Defendant Name   JOSE ROSALES                    Juvenile:      ☐ Yes      X  No

Alias Name   TONY  AKA TONO  AKA JOEL AGOSTINI

Address   88 NEWARK ST. LYNN MA

Birthdate: 5/10/76      SS # 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  Sex:  MALE  Race:  Hispanic          Nationalit   Mexican

**Defense Counsel if known:**   Raymond A. O'Hara, Esq.      Address  1 Exchange Place., Worcester, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable   551936

**Interpreter:**      X  Yes      No          List language and/or dialect:          Spanish

**Matter to be SEALED:**          Yes  ▮▮▮▮▮

          Warrant Requested          ☐  Regular Process          X  In Custody

**Location Status:**

Arrest Date   5/1/04

X  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI  .
☐  Already in State Custody at _____  ☐ Serving Sentence      ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by: _____  on _____

**Charging Document:**          Complaint          ☐ Information          X  Indictment

**Total # of Counts:**      ☐ Petty _____      ☐ Misdemeanor _____      X☐ Felony ——1——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   Robert L. Peabody

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    JOSE ROSALES _____

**U.S.C. Citations**

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-rosales.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                     **U.S. District Court - District of Massachusetts**

**Place of Offense:**                 **Category No.** II _____     **Investigating Agency** DEA _____

**City** Lynn _____          **Related Case Information:**

**County** Essex _____       Superseding Ind./ Inf. X _____     Case No. 04-10299 PBS
                                    Same Defendant _____ New Defendant x _____
                                    Magistrate Judge Case Number ▬▬▬▬▬▬
                                    Search Warrant Case Number 04-M-1720 to 1730
                                    R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name     VALENTIN MARTINEZ _____          Juvenile:     ☐ Yes     X No

Alias Name         VALENTIN RIVERA _____

Address            108 JOHNSON STREET, LYNN, MA _____

Birthdate: 12/20/69 ___ SS # 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 ___ Sex: MALE Race: Hispanic _____ Nationalit Mexican _____

**Defense Counsel if known:**     Ronald Ian Segal, Esq. _____     Address 23 Central Ave., Lynn, MA _____

Bar Number _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody. _____          Bar Number if applicable   551936 _____

**Interpreter:**   X Yes   X No          List language and/or dialect:          Spanish _____

**Matter to be SEALED:**          Yes   ▬No▬

          Warrant Requested          ☐ Regular Process          x In Custody

**Location Status:**

Arrest Date          5/1/04 _____

x   Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI ___ .
☐ Already in State Custody at _____ ☐ Serving Sentence          ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**     Complaint     ☐ Information     X Indictment

**Total # of Counts:**     ☐ Petty _____     ☐ Misdemeanor _____     X☐ Felony ___1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:   10/6/04 _____          Signature of AUSA:   _Robert L. Peabody_ -

JS 45 (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   VALENTIN MARTINEZ _____

### U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

js-45-valentin.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II          **Investigating Agency** DEA

**City** Lynn                  **Related Case Information:**

**County** Essex               Superseding Ind./ Inf.  X          Case No.  04-10299 PBS
                               Same Defendant _____     New Defendant  x
                               Magistrate Judge Case Number ▓▓▓▓▓▓▓▓▓▓
                               Search Warrant Case Number  04-M-1720 to 1730
                               R 20/R 40 from District of

**Defendant Information:**

Defendant Name   KELVIN MADERA                    Juvenile:    ☐ Yes    X No

Alias Name       MANOLO LNU

Address          65 FREEMAN AVENUE, EVERETT, MA 02149

Birthdate: 5/22/66    SS # 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  Sex: MALE  Race: Hispanic          Nationalit Dominican

**Defense Counsel if known:**   Steven Judge, Esq.          Address  23 Central Ave., Lynn, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable   551936

**Interpreter:**   X Yes    No          List language and/or dialect:    spanish

**Matter to be SEALED:**          Yes   ▓▓▓▓ ~~No~~

        Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date      5/1/04

X Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI  .
☐ Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:  Ordered by: _____ on _____

**Charging Document:**      Complaint      ☐ Information      X Indictment

**Total # of Counts:**    ☐ Petty ———— ☐ Misdemeanor ———— X☐ Felony —— 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:  10/6/04          Signature of AUSA:   _Robert L. Peabody._

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    KELVIN MADERA _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-madera.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                           **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.**  II              **Investigating Agency**   DEA

**City**   Lynn                           **Related Case Information:**

**County**   Essex                        Superseding Ind./ Inf.   X              Case No.   04-10299 PBS
                                          Same Defendant _____   New Defendant  x
                                          Magistrate Judge Case Number   ████████████
                                          Search Warrant Case Number       04-M-1720 to 1730
                                          R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name    ABDALLAH HAMDAN                      Juvenile:       ☐ Yes    X  No

Alias Name      _____

Address      10 ROOSEVELT ST METHUEN MA

Birthdate:  1/17/76     SS #  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  Sex:  MALE  Race:  Arabic          Nationalit  Palestinian

**Defense Counsel if known:**      Melvin Norris, Esq.        Address  260 Boston Post Rd., Wayland, MA

Bar Number      _____              _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                      Bar Number if applicable    551936

**Interpreter:**      ☐ Yes    X  No          List language and/or dialect:    _____

**Matter to be SEALED:**          Yes ███████

          Warrant Requested          ☐ Regular Process          X  In Custody

**Location Status:**

Arrest Date       5/1/04

X  Already in Federal Custody as of _____  in    Wyatt Detention, Central Falls, RI    .
☐  Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
☐  On Pretrial Release:    Ordered by: _____  on  _____

**Charging Document:**        Complaint      ☐ Information        X  Indictment

**Total # of Counts:**      ☐ Petty ———— ☐ Misdemeanor ———— ☐ X Felony ——1—

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:  10/6/04             Signature of AUSA:   Robert L. Peabody.

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    ABDALLAH HAMDAN _____

## U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          Category No.  II          **Investigating Agency**  DEA

**City**   Lynn                    **Related Case Information:**

**County**   Essex                 Superseding Ind./ Inf.   X              Case No.   04-10299 PBS
                                   Same Defendant                New Defendant  x
                                   Magistrate Judge Case Number
                                   Search Warrant Case Number      04-M-1720 to 1730
                                   R 20/R 40 from District of

**Defendant Information:**

Defendant Name   RICARDO MARTINEZ                    Juvenile:    ☐ Yes    X No

Alias Name    CHORIZO

Address    304 AMERICAN LEGION          REVERE, MA

Birthdate: 4/1/74      SS #  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   Sex:  MALE   Race: Hispanic          Nationalit  Mexican

**Defense Counsel if known:**                              Address

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                    Bar Number if applicable

**Interpreter:**      X Yes        No         List language and/or dialect:       Spanish

**Matter to be SEALED:**      Yes   ~~No~~

        Warrant Requested      ☐ Regular Process        In Custody

**Location Status:**

Arrest Date       FUGITIVE

   Already in Federal Custody as of                    in                                .
☐ Already in State Custody at                   ☐ Serving Sentence      ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:                    on

**Charging Document:**      Complaint      ☐ Information      X Indictment

**Total # of Counts:**   ☐ Petty           ☐ Misdemeanor           X☐ Felony   1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04          Signature of AUSA:   Robert L. Peabody .

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   RICARDO MARTINEZ _____

### U.S.C. Citations

| __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

js-45-ricardo.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II _____    **Investigating Agency** ___DEA___

**City** ___Lynn_____    **Related Case Information:**

**County** ___Essex_____    Superseding Ind./ Inf. ___X_____    Case No. __04-10299 PBS__
                                  Same Defendant _____    New Defendant __x__
                                  Magistrate Judge Case Number ▇▇▇▇▇▇▇▇
                                  Search Warrant Case Number __04-M-1720 to 1730__
                                  R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   HOWARD GREENBERG _____    Juvenile:    ☐ Yes    X No

Alias Name      HOWIE _____

Address        677 REVERE BEACH BLVD, REVERE, MA_____

Birthdate: __10/10/52__    SS # __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__ Sex: __MALE__ Race: __white_____    Nationalit __USA__

**Defense Counsel if known:**    Roger Witkin, Esq._____    Address 6 Beacon St., Boston, MA_____

Bar Number _____    _____

**U.S. Attorney Information:**

AUSA __Robert L. Peabody._____    Bar Number if applicable __551936_____

**Interpreter:**    ☐ Yes    X No    List language and/or dialect: _____

**Matter to be SEALED:**    Yes    ▇▇▇▇▇

        Warrant Requested    X☐ Regular Process    In Custody

**Location Status:**

Arrest Date    __5/1/04_____

    Already in Federal Custody as of _____ in _____  .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
X On Pretrial Release:    Ordered by: __Mag. Judge Swartwood__    on _____

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty ———    ☐ Misdemeanor ———    ☐ X Felony——1—

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date: __10/6/04_____    Signature of AUSA: _Robert L. Peabody_____

JS 45 (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    HOWARD GREENBERG _____

### U.S.C. Citations

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                     **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II              **Investigating Agency**   DEA

**City**  Lynn                    **Related Case Information:**

**County**  Essex                 Superseding Ind./ Inf.   X              Case No.   04-10299 PBS
                                  Same Defendant _____   New Defendant  x
                                  Magistrate Judge Case Number  ~~_____~~
                                  Search Warrant Case Number    04-M-1720 to 1730
                                  R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name    CARLOS  COLON-RIVERA                 Juvenile:       ☐ Yes    X  No

Alias Name        TIGUERON

Address           58 CAMPBELL ST , NEW BEDFORD, MA

Birthdate:  8/27/64    SS #  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  Sex:  MALE  Race:  Hispanic          Nationality:  CostaRican

**Defense Counsel if known:**      John E. Wall, Esq.          Address  Boston, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,                     Bar Number if applicable    551936

**Interpreter:**     X  Yes      No          List language and/or dialect:        Spanish

**Matter to be SEALED:**       Yes  ██████████

        Warrant Requested          X  Regular Process          In Custody

**Location Status:**

Arrest Date  _____

    Already in Federal Custody as of  _____  in  _____
☐  Already in State Custody at _____  ☐ Serving Sentence      ☐ Awaiting Trial
X  On Pretrial Release:    Ordered by:    Mag. Judge Swartwood        on  _____

**Charging Document:**      Complaint        ☐ Information          X  Indictment

**Total # of Counts:**    ☐ Petty _____  ☐ Misdemeanor _____  ☐X Felony  1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:   10/6/04          Signature of AUSA:    _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    CARLOS   COLON-RIVERA _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

js-45-colon.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.** II _____      **Investigating Agency** DEA _____

**City** Lynn _____         **Related Case Information:**

**County** Essex _____      Superseding Ind./ Inf.   X _____      Case No.   04-10299 PBS
                               Same Defendant _____      New Defendant  x _____
                               Magistrate Judge Case Number  ███████
                               Search Warrant Case Number   04-M-1720 to 1730 _____
                               R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name   ROGELIO GARCIA _____          Juvenile:     ☐ Yes     X No

Alias Name      LACUILLA _____

Address        85 WALNUT AVE., REVERE, MA _____

Birthdate: 7/15/80 ____  SS # 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  Sex: MALE  Race: Hispanic _____  Nationalit USA _____

**Defense Counsel if known:**     James H. Budreau, Esq. _____     Address 20 Park Plaza, Boston, MA _____

Bar Number   _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody. _____          Bar Number if applicable   551936 _____

**Interpreter:**     ☐ Yes     X No          List language and/or dialect: _____

**Matter to be SEALED:**     Yes   ████████

     Warrant Requested     X☐ Regular Process          In Custody

**Location Status:**

Arrest Date   _____

   Already in Federal Custody as of  _____ in _____

☐ Already in State Custody at ———————  ☐ Serving Sentence     ☐ Awaiting Trial

X On Pretrial Release:   Ordered by:   Mag. Judge Swartwood _____   on _____

**Charging Document:**     Complaint     ☐ Information     X Indictment

**Total # of Counts:**     ☐ Petty _____  ☐ Misdemeanor _____  ☐ X Felony ——1——

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04 _____     Signature of AUSA:   _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    ROGELIO GARCIA _____

### U.S.C. Citations

| __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

js-45-garcia.wpd - 2/7/02

YSJS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**          **Category No.**  II_____          **Investigating Agency**  DEA_____

**City**  Lynn_____          **Related Case Information:**

**County**  Essex_____          Superseding Ind./ Inf.  X_____    Case No.  04-10299 PBS____
                                        Same Defendant _____    New Defendant  x_____
                                        Magistrate Judge Case Number  ▮▮▮▮▮▮▮▮▮▮▮
                                        Search Warrant Case Number  04-M-1720-to -1730_____
                                        R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name   JAVIER ANGEL ROMERO_____          Juvenile:        ☐ Yes     X No

Alias Name   RAMON ACOSTA_____

Address   4 SHERMAN STREET, LYNN, MA_____

Birthdate: 3/15/64____  SS #  000 00 0172____  Sex:  MALE__  Race:  Hispanic_____    Nationalit  Dominican____

**Defense Counsel if known:**   Raymond Buso, Esq._____    Address  15 Church St., Salem , MA____

Bar Number   _____          _____

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,_____          Bar Number if applicable   551936_____

**Interpreter:**     X Yes     No          List language and/or dialect:     Spanish_____

**Matter to be SEALED:**          Yes   ▮▮▮▮▮▮

          Warrant Requested          ☐ Regular Process          X In Custody

**Location Status:**

Arrest Date   5/1/04_____

X Already in Federal Custody as of  _____  in   Wyatt Detention, Central Falls, RI____ .
☐ Already in State Custody at ——————————— ☐ Serving Sentence     ☐ Awaiting Trial
☐ On Pretrial Release:   Ordered by:  _____  on  _____

**Charging Document:**        Complaint      ☐ Information          X Indictment

**Total # of Counts:**     ☐ Petty ———— ☐ Misdemeanor ———— X Felony  1____

Continue on Page 2 for Entry of U.S.C. Citations

          **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
          accurately set forth above.**

Date:  10/6/04_____    Signature of AUSA:   _Robert L. Peabody_____

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**   JAVIER ANGEL ROMERO   AKA RAMON ACOSTA

### U.S.C. Citations

| | __Index Key/Code__ | __Description of Offense Charged__ | __Count Numbers__ |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

js-45-acosta.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

## Criminal Case Cover Sheet

## U.S. District Court - District of Massachusetts

**Place of Offense:**        Category No.  II         Investigating Agency   DEA

**City**   Lynn

**Related Case Information:**

**County**   Essex

Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
Same Defendant                      New Defendant  x
Magistrate Judge Case Number
Search Warrant Case Number    04-M-1720 to 1730
R 20/R 40 from District of

## Defendant Information:

Defendant Name   CRISTIAN GERMOSEN                    Juvenile:    ☐ Yes    X No

Alias Name

Address    27 WARREN ST, NEWBURYPORT, MA

Birthdate:  3/22/78     SS #  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  Sex:  MALE  Race:  Hispanic        Nationalit  Dominican

**Defense Counsel if known:**    Michael Hickey, Esq.      Address  15 Church St., Salem, MA

Bar Number

## U.S. Attorney Information:

AUSA   Robert L. Peabody.              Bar Number if applicable    551936

**Interpreter:**    X  Yes     No        List language and/or dialect:        Spanish

**Matter to be SEALED:**      Yes  ▬▬▬▬

          Warrant Requested       ☐ Regular Process        x  In Custody

**Location Status:**

Arrest Date        5/1/04

x  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI  .
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
   On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**      Complaint     ☐ Information      X  Indictment

**Total # of Counts:**   ☐ Petty ──── ☐ Misdemeanor ────  ☐X Felony ── 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:  10/6/04        Signature of AUSA:   Robert h. Peabody.

JS 45  (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk):   _____

**Name of Defendant**    CRISTIAN GERMOSEN   _____

**U.S.C. Citations**

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**   _____

_____

_____

_____

js-45-germosen.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**        **Category No.**  II_____        **Investigating Agency**  DEA_____

**City**  Lynn_____        **Related Case Information:**

**County**  Essex_____        Superseding Ind./ Inf.  X_____    Case No.  04-10299 PBS_____
Same Defendant _____    New Defendant  x_____
Magistrate Judge Case Number ████████████
Search Warrant Case Number  04-M-1720 to 1730_____
R 20/R 40 from District of  _____

**Defendant Information:**

Defendant Name  JUAN MARTINEZ_____        Juvenile:  ☐ Yes    X No

Alias Name  MARCELINO CUEVAS  AKA CHON_____

Address  22 PARK STREET, LYNN MA_____

Birthdate:  5/21/68____  SS #  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__  Sex:  MALE__  Race:  Hispanic_____    Nationalit  Mexican_____

**Defense Counsel if known:**  _____        Address  _____

Bar Number  _____        _____

**U.S. Attorney Information:**

AUSA  Robert L. Peabody._____        Bar Number if applicable  _____

**Interpreter:**    X Yes    No        List language and/or dialect:    Spanish_____

**Matter to be SEALED:**    Yes  ████████████

        Warrant Requested        ☐ Regular Process        In Custody

**Location Status:**

Arrest Date        FUGITIVE_____

    Already in Federal Custody as of  _____  in  _____ .
☐  Already in State Custody at  ——————————  ☐ Serving Sentence    ☐ Awaiting Trial
☐  On Pretrial Release:    Ordered by:  _____  on  _____

**Charging Document:**        Complaint        ☐ Information        X Indictment

**Total # of Counts:**    ☐ Petty ———    ☐ Misdemeanor ———    ☐ X Felony —1—

Continue on Page 2 for Entry of U.S.C. Citations

    **I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04_____    Signature of AUSA:  _Robert L. Peabody_____

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number** (To be filled in by deputy clerk): _____

**Name of Defendant**     JUAN MARTINEZ _____

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-juan.wpd - 2/7/02

%JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                 **U.S. District Court - District of Massachusetts**

**Place of Offense:**         Category No.   II          Investigating Agency   DEA

**City**   Lynn                    **Related Case Information:**

**County**   Essex                 Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
                                   Same Defendant                   New Defendant   x
                                   Magistrate Judge Case Number   ~~04-M-1685-CBS~~
                                   Search Warrant Case Number     04 M-1720 to 1730
                                   R 20/R 40 from District of

**Defendant Information:**

Defendant Name   GERARDO VASSEUR ORTIZ            Juvenile:      ☐ Yes    X No

Alias Name   SCARFACE

Address

Birthdate:  6/23/72    SS #  000 00    Sex:  MALE  Race:  Hispanic      Nationalit  Dominican

**Defense Counsel if known:**    Richard M. Welch, Esq.      Address  80 Worcester St., No. Grafton, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.                        Bar Number if applicable   551936

**Interpreter:**    X  Yes      No          List language and/or dialect:        Spanish

**Matter to be SEALED:**        Yes    X ▬▬▬

        Warrant Requested          ☐ Regular Process          X  In Custody

**Location Status:**

Arrest Date      5/1/04

X  Already in Federal Custody as of _____ in   Wyatt Detention, Central Falls, RI   .
☐  Already in State Custody at _____ ☐ Serving Sentence      ☐ Awaiting Trial
☐  On Pretrial Release:   Ordered by: _____ on _____

**Charging Document:**      Complaint      ☐ Information      X  Indictment

**Total # of Counts:**    ☐ Petty ——    ☐ Misdemeanor ——    X☐ Felony —— 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:  10/6/04          Signature of AUSA:   Robert L. Peabody .

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    GERARDO VASSEUR ORTIZ

### U.S.C. Citations

| **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-ORTIZ.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |
|---|---|

**Place of Offense:**          Category No.   II          Investigating Agency   DEA

**City**   Lynn

**County**   Essex

**Related Case Information:**

Superseding Ind./ Inf.   X          Case No.   04-10299 PBS
Same Defendant                          New Defendant  x
Magistrate Judge Case Number   ▓▓▓▓▓▓▓▓▓
Search Warrant Case Number   04-M-1720-to-1730
R 20/R 40 from District of

**Defendant Information:**

Defendant Name   PHILLIP ASARO          Juvenile:   ☐ Yes   X No

Alias Name

Address   238 SCHOOL STREET, SOMERVILLE, MA

Birthdate:  8/22/73     SS #  000 00 5581   Sex:  MALE  Race:  White          Nationalit  USA

**Defense Counsel if known:**   Kirk Y. Griffin, Esq.          Address  50 Staniford St., Boston,

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.          Bar Number if applicable   551936

**Interpreter:**   ☐ Yes   X No          List language and/or dialect:

**Matter to be SEALED:**          Yes  ▓▓▓▓▓▓

Warrant Requested          X  Regular Process          In Custody

**Location Status:**

Arrest Date          5/1/04

Already in Federal Custody as of                    in

☐ Already in State Custody at ————————   ☐ Serving Sentence   ☐ Awaiting Trial

X On Pretrial Release:   Ordered by:   Mag. Judge Swartwood          on

**Charging Document:**          Complaint          ☐ Information          X Indictment

**Total # of Counts:**          ☐ Petty ————   ☐ Misdemeanor ————   X Felony

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.

Date:  10/6/04          Signature of AUSA:  _Robert L. Peabody_

JS 45 (5/97)  (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    PHILLIP ASARO _____

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

_____

js-45asaro.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**                Category No.  II            **Investigating Agency**  DEA

**City**  Lynn                       **Related Case Information:**

**County**  Essex                    Superseding Ind./ Inf.  X            Case No.  04-10299 PBS
                                     Same Defendant            New Defendant
                                     Magistrate Judge Case Number  04-M-1685 CBS
                                     Search Warrant Case Number  04- M-1720 to 1730
                                     R 20/R 40 from District of

**Defendant Information:**

Defendant Name  SILVESTRE LIZARDI                Juvenile:     ☐ Yes     X No

Alias Name

Address         29 HARDY STREET, NEWBURYPORT, MA

Birthdate:  12/31/80    SS #  000 00 3844   Sex:  MALE  Race:  Hispanic        Nationalit  Mexican

**Defense Counsel if known:**     Michael R. Schneider, Esq.     Address  95 Commercial Wf. Boston, MA

Bar Number

**U.S. Attorney Information:**

AUSA   Robert L. Peabody,                        Bar Number if applicable   551936

**Interpreter:**     X Yes       No          List language and/or dialect:        Spanish

**Matter to be SEALED:**        Yes      ~~No~~

     Warrant Requested          X Regular Process          In Custody

**Location Status:**

Arrest Date          5/1/04

  Already in Federal Custody as of _____ in _____
☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial
X On Pretrial Release:   Ordered by:   Mag. Judge Swartwood     on

**Charging Document:**       Complaint      ☐ Information        X Indictment

**Total # of Counts:**    ☐ Petty ———— ☐ Misdemeanor ———— ☐ X Felony —— 1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04              Signature of AUSA:   Robert L. Peabody

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   SILVESTRE LIZARDI

### U.S.C. Citations

| Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|
| Set 1  21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:**

js-45-lizardi.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**      **U.S. District Court - District of Massachusetts**

**Place of Offense:**      Category No. __II__      **Investigating Agency** __DEA__

**City** __Lynn__      **Related Case Information:**

**County** __Essex__      Superseding Ind./ Inf. __X__    Case No. __04-10299 PBS__

Same Defendant __x__    New Defendant __x__

Magistrate Judge Case Number ▓▓▓▓▓▓▓▓

Search Warrant Case Number __04-M-1720 to 1730__

R 20/R 40 from District of _____

**Defendant Information:**

Defendant Name __ROBERT V. RUSCIO__      Juvenile:   ☐ Yes   X No

Alias Name _____

Address __286 NEWBURY ST., PEABODY, MA__

Birthdate: __7/15/51__   SS # __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__   Sex: __MALE__   Race: __White__    Nationalit __USA__

**Defense Counsel if known:**    Edward L. Hayden, Esq.      Address __7 Franklin St., Lynn, MA__

Bar Number _____

**U.S. Attorney Information:**

AUSA __Robert L. Peabody.__      Bar Number if applicable __551936__

**Interpreter:**   ☐ Yes   X No      List language and/or dialect: _____

**Matter to be SEALED:**      Yes ▓▓▓▓▓

   \ Warrant Requested      X☐ Regular Process      In Custody

**Location Status:**

Arrest Date _____

   Already in Federal Custody as of _____ in _____

☐ Already in State Custody at _____ ☐ Serving Sentence    ☐ Awaiting Trial

X On Pretrial Release:   Ordered by: __Mag. Judge Swartwood__   on _____

**Charging Document:**      Complaint    ☐ Information      X Indictment

**Total # of Counts:**   ☐ Petty _____ ☐ Misdemeanor _____ X☐ Felony ____I____

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date: __10/6/04__      Signature of AUSA: _Robert L. Peabody_

JS 45 (5/97) (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    ROBERT V. RUSCIO _____

### U.S.C. Citations

| <u>Index Key/Code</u> | <u>Description of Offense Charged</u> | <u>Count Numbers</u> |
|---|---|---|
| Set 1   21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | |
| Set 3 | | |
| Set 4 | | |
| Set 5 | | |
| Set 6 | | |
| Set 7 | | |
| Set 8 | | |
| Set 9 | | |
| Set 10 | | |
| Set 11 | | |
| Set 12 | | |
| Set 13 | | |
| Set 14 | | |
| Set 15 | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

## Criminal Case Cover Sheet                    U.S. District Court - District of Massachusetts

**Place of Offense:**          Category No.  II            Investigating Agency   DEA

**City**   Lynn                 **Related Case Information:**

**County**   Essex             Superseding Ind./ Inf.   X            Case No.   04-10299 PBS
                               Same Defendant                   New Defendant  x
                               Magistrate Judge Case Number
                               Search Warrant Case Number    04-M-1720 -to- 1730
                               R 20/R 40 from District of

## Defendant Information:

Defendant Name   GIOVANNI AVILA                       Juvenile:      ☐ Yes    X  No

Alias Name    THE PAINTER

Address     892 WASHINGTON STREET APT., LYNN, MA

Birthdate:  4/25/62      SS #  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  Sex:  MALE  Race:  Hispanic         Nationalit  Costa Rican

**Defense Counsel if known:**      Michael F. Natola, Esq.       Address  Boston, MA

Bar Number

## U.S. Attorney Information:

AUSA    Robert L. Peabody.                     Bar Number if applicable    551936

**Interpreter:**      X  Yes      No          List language and/or dialect:        Spanish

**Matter to be SEALED:**        Yes   ~~NO~~

        Warrant Requested          X  Regular Process           In Custody

## Location Status:

Arrest Date          5/1/04

☐  Already in Federal Custody as of                      in

☐  Already in State Custody at                   ☐ Serving Sentence        ☐ Awaiting Trial

X  On Pretrial Release:   Ordered by:   Mag. Judge Swartwood       on

**Charging Document:**      Complaint      ☐ Information          X  Indictment

**Total # of Counts:**    ☐ Petty          ☐ Misdemeanor          ☐X Felony      1

Continue on Page 2 for Entry of U.S.C. Citations

I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.

Date:  10/6/04          Signature of AUSA:   _Robert L. Peabody_

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**    GIOVANNI AVILA _____

## U.S.C. Citations

| | Index Key/Code | Description of Offense Charged | Count Numbers |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**              **Category No.**  II_____      **Investigating Agency**   DEA_____

**City**   Lynn_____        **Related Case Information:**

**County**   Essex_____      Superseding Ind./ Inf.   X_____      Case No.   04-10299 PBS____
                                  Same Defendant                        New Defendant   x
                                  Magistrate Judge Case Number   04-M-1683 CBS
                                  Search Warrant Case Number   04-M-1720  to  1730____
                                  R 20/R 40 from District of   _____

**Defendant Information:**

**Defendant Name**   GILBERTO ZAYAS_____      Juvenile:      ☐ Yes    X No

**Alias Name**   Tony_____

**Address**   39 FAYETTE STREET, APT #1, LYNN, MA 01902-2346_____

**Birthdate:**  08/05/73____   **SS #**  583415419___  **Sex:**  MALE___  **Race:**  Hispanic_____   **Nationalit**  Dominican____

**Defense Counsel if known:**   Raymond E. Gillespie, Esq.___      **Address**  875 Mass. Ave., Cambridge, MA

**Bar Number**   _____      _____

**U.S. Attorney Information:**

**AUSA**   Robert L. Peabody,_____      **Bar Number if applicable**   551936_____

**Interpreter:**     X  Yes      No      List language and/or dialect:      Spanish_____

**Matter to be SEALED:**      Yes  ████████████

          Warrant Requested      ☐ Regular Process          x  In Custody

**Location Status:**

**Arrest Date**        5/1/04_____

x  Already in Federal Custody as of   _____  in   Wyatt Detention, Central Falls, RI___ .
☐  Already in State Custody at _____  ☐ Serving Sentence    ☐ Awaiting Trial
☐  On Pretrial Release:  Ordered by: _____  on   _____

**Charging Document:**      Complaint      ☐ Information          X Indictment

**Total # of Counts:**   ☐ Petty ———   ☐ Misdemeanor ———   ☐X Felony —  1__

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04_____      Signature of AUSA:   _Robert L. Peabody_____

JS 45 (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**   GILBERTO ZAYAS, aka Tony _____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-zayas.wpd - 2/7/02

JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

| **Criminal Case Cover Sheet** | **U.S. District Court - District of Massachusetts** |

**Place of Offense:**    Category No.  II    Investigating Agency    DEA

**City**    Lynn

**County**    Essex

**Related Case Information:**

Superseding Ind./ Inf.    X    Case No.    04-10299 PBS
Same Defendant    New Defendant  x
Magistrate Judge Case Number    ~~04-M-1685 CBS~~
Search Warrant Case Number    04-M-1720 to 1730
R 20/R 40 from District of

**Defendant Information:**

Defendant Name    LUIS DEJESUS    Juvenile:    ☐ Yes    X No

Alias Name    Edgardo

Address    107 MARIANNA STREET, APT. #1, LYNN, MA

Birthdate: 11/01/66    SS # 583312821    Sex: MALE  Race: Hispanic    Nationalit  Dominican

**Defense Counsel if known:**    John W. Laymon, Esq.    Address 40 Court St., Boston, MA

Bar Number

**U.S. Attorney Information:**

AUSA    Robert L. Peabody.    Bar Number if applicable    551936

**Interpreter:**    X Yes    No    List language and/or dialect:    Spanish

**Matter to be SEALED:**    Yes    ~~No~~

Warrant Requested    ☐ Regular Process    X In Custody

**Location Status:**

Arrest Date    5/1/04

X Already in Federal Custody as of    in    Wyatt Detention, Central Falls, RI .
☐ Already in State Custody at    ☐ Serving Sentence    ☐ Awaiting Trial
☐ On Pretrial Release:    Ordered by:    on

**Charging Document:**    Complaint    ☐ Information    X Indictment

**Total # of Counts:**    ☐ Petty    ☐ Misdemeanor    ☐X Felony    1

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are accurately set forth above.**

Date:  10/6/04    Signature of AUSA:  _Robert L. Peabody_

**District Court Case Number**  (To be filled in by deputy clerk): _____

**Name of Defendant**   LUIS DEJESUS, aka Edgardo _____

**U.S.C. Citations**

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

_____

_____

_____

js-45-dejesus.wpd - 2/7/02

Y JS 45 (5/97) - (Revised U.S.D.C. MA 2/7/02)

**Criminal Case Cover Sheet**                    **U.S. District Court - District of Massachusetts**

**Place of Offense:**              Category No.   II___              **Investigating Agency**   DEA___

**City**   Lynn___              **Related Case Information:**

**County**   Essex___              Superseding Ind./ Inf.   X___       Case No.   04-10299 PBS
                                   Same Defendant ___            New Defendant   x___
                                   Magistrate Judge Case Number   04- M ▮▮▮▮▮▮
                                   Search Warrant Case Number   04- M 1720 to 1730
                                   R 20/R 40 from District of ___

**Defendant Information:**

Defendant Name   BENITO GRULLON___              Juvenile:       ☐ Yes    X No

Alias Name   ___

Address   ___

Birthdate: ___   SS # ___   Sex:  MALE   Race:  Hispanic___   Nationalit   Dominican___

**Defense Counsel if known:**       Ron Ian Segal, Esq..___       Address  23 Central Ave., Lynn, MA___

Bar Number   ___

**U.S. Attorney Information:**

AUSA   Robert L. Peabody.___              Bar Number if applicable   551936___

**Interpreter:**       X  Yes       No       List language and/or dialect:       Spanish___

**Matter to be SEALED:**       Yes   ▮▮▮▮▮▮

       Warrant Requested       X  Regular Process              In Custody

**Location Status:**

Arrest Date       5/1/04___

X  Already in Federal Custody as of   ___   in   ___
☐ Already in State Custody at ─── ☐ Serving Sentence       ☐ Awaiting Trial
X  On Pretrial Release:   Ordered by:   ___   on   ___

**Charging Document:**       Complaint       ☐ Information       X Indictment

**Total # of Counts:**   ☐ Petty ─── ☐ Misdemeanor ───   X Felony ─1─

Continue on Page 2 for Entry of U.S.C. Citations

**I hereby certify that the case numbers of any prior proceedings before a Magistrate Judge are
accurately set forth above.**

Date:   10/6/04___       Signature of AUSA:   Robert L. Peabody.

JS 45 (5/97)   (Revised U.S.D.C. MA 2/7/02) Page 2 of 2 or Reverse

**District Court Case Number**   (To be filled in by deputy clerk): _____

**Name of Defendant**    BENITO GRULLON _____

### U.S.C. Citations

| | **Index Key/Code** | **Description of Offense Charged** | **Count Numbers** |
|---|---|---|---|
| Set 1 | 21 USC 846 | CONSPIRACY DISTRIBUTE COCAINE | 1 |
| Set 2 | | | |
| Set 3 | | | |
| Set 4 | | | |
| Set 5 | | | |
| Set 6 | | | |
| Set 7 | | | |
| Set 8 | | | |
| Set 9 | | | |
| Set 10 | | | |
| Set 11 | | | |
| Set 12 | | | |
| Set 13 | | | |
| Set 14 | | | |
| Set 15 | | | |

**ADDITIONAL INFORMATION:** _____

js-45-grulle.wpd - 2/7/02